UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE WORLD TRADE CENTER DISASTER SITE LITIGATION<br><br>IN RE COMBINED WORLD TRADE CENTER AND LOWER MANHATTAN DISASTER SITE LITIGATION | **STIPULATED ORDER OF DISMISSAL WITH PREJUDICE PURSUANT TO FINAL SETTLEMENT AGREEMENT** |
| MARTIN ACCARDI, *et al.*,<br><br>          Plaintiffs,<br><br>   -against-<br><br>THE CITY OF NEW YORK, *et al.*,<br><br>          Defendants. | 21 MC 100 (AKH)<br>21 MC 103 (AKH)<br><br>THIS STIPULATED ORDER PERTAINS TO ALL PLAINTIFFS AND DOCKET NUMBERS SET FORTH ON EXHIBIT A |

IT IS HEREBY STIPULATED AND AGREED by and between certain Plaintiffs represented by Sullivan Papain Block McGrath & Cannavo P.C., identified on Exhibit A hereto ("Plaintiffs"), and the Defendants identified on Exhibit B ( "Settling Defendants") that:

      1.    Plaintiffs and Settling Defendants have entered into a settlement agreement resolving all claims by Plaintiffs against Settling Defendants in the above-captioned action.

      2.    Plaintiffs have executed releases and covenants not to sue in which Plaintiffs have released the Settling Defendants and each of them from any and all obligations and liability to Plaintiffs for past, present, and future injuries arising out of or relating in any way to World Trade Center-related rescue, recovery and/or debris-removal operations and/or clean-up at any location on and/or after September 11, 2001. Accordingly, Plaintiffs' claims against the Settling Defendants and each of them shall be dismissed, and hereby are dismissed, with prejudice;

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 2 of 30

3.    The Primary Plaintiffs identified on Exhibit A also have executed before a notary public documents evidencing their understanding that they are foreclosed from suing the Settling Defendants or any of them in the future for currently unknown, future injuries arising out of or relating in any way to World Trade Center-related rescue, recovery and/or debris-removal operations and/or clean-up at any location on and/or after September 11, 2001, regardless of whether such currently unknown, future injuries arise out of or relate in any way to the injury(ies) each Primary Plaintiff has pleaded in this action.  Such understanding shall be, and hereby is, judicially noticed.

SULLIVAN PAPAIN BLOCK                          PATTON BOGGS LLP
McGRATH & CANNAVO P.C.

By: _____              By: _____
        Andrew J. Carboy, Esq.                      James E. Tyrrell, Jr., Esq.
*Attorneys for Plaintiffs*                        *Attorneys for all Defendants*
250 Broadway, 18th Floor                         The Legal Center
New York, NY 10271                               One Riverfront Plaza, Suite 600
                                                 Newark, NJ 07102

Dated:        January 18, 2011                   Dated:        January 26, 2011

SO ORDERED, this 28 day of Jan, 2011,

_____
ALVIN K. HELLERSTEIN
United States District Judge

### Exhibit A – List of Plaintiffs

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1 | Accardi | Martin | Accardi | Jill | 10CV01898; 06CV15158 | 21MC100 |
| 2 | Adovasio | Patsy | Adovasio | April | 10CV00834 | 21MC100 |
| 3 | Akers | Allen | Akers | Mary | 10CV02289; 05CV00833 | 21MC100 |
| 4 | Alfano | Robert | Alfano | Louise | 10CV01890 | 21MC100 |
| 5 | Allen | Jack | | | 09CV09229; 05CV07257 | 21MC100 |
| 6 | Ambrosio | Neil | Ambrosio | Jamie | 10CV01899; 07CV06854 | 21MC100 |
| 7 | Amoroso | Anthony | Amoroso | Barbara | 09CV09379 | 21MC100 |
| 8 | Anderson | Dennis | Anderson | Carmel | 09CV10415 | 21MC100 |
| 9 | Anderson | Edward | Anderson | Michelle | 10CV02023; 08CV05731 | 21MC100 |
| 10 | Angelone | Louis | Angelone | Lori | 10CV02073; 08CV09048 | 21MC100 |
| 11 | Anstead | Jeffrey | Anstead | Kathleen | 10CV00837 | 21MC100 |
| 12 | Armaniaco | Victor | Armaniaco | Elayne | 10CV01419 | 21MC100 |
| 13 | Arriaga | MIchael | Arriaga | Denise | 10CV00665 | 21MC100 |
| 14 | Ascolillo | Robert | | | 10CV02024; 08CV09047 | 21MC100 |
| 15 | Ashe | Shawn | Ashe | Janice | 09CV10427 | 21MC100 |
| 16 | Autz | Brian | Autz | Elise | 10CV00838 | 21MC100 |
| 17 | Ayers | Robert | | | 09CV09435; 04CV08726 | 21MC100 |
| 18 | Baccari | Gerard | Baccari | Dorothy | 09CV10404 | 21MC100 |
| 19 | Baccari | Joseph | Baccari | Rosanna | 10CV00666 | 21MC100 |
| 20 | Backof | Jonathon | | | 10CV01224 | 21MC100 |
| 21 | Badillo | Rafael | Badillo | Yadira | 10CV00667 | 21MC100 |
| 22 | Barry | Thomas | Barry | Marie | 10CV02031; 05CV08707; 05CV01579 | 21MC100 |
| 23 | Bartholomew | William | | | 10CV02036; 07CV06809 | 21MC100 |
| 24 | Basile | Michael | | | 09CV09231; 04CV09368 | 21MC100 |
| 25 | Basmagy | Michael | | | 10CV01900; 05CV01583; 05CV01576 | 21MC100 |
| 26 | Battcock | William | Battcock | Carmen | 10CV02037; 07CV07516 | 21MC100 |

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 4 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 27 | Battle | Patrick | Battle | Maria | 09CV09232 | 21MC100 |
| 28 | Baum | John | Baum | Susan | 09CV10486 | 21MC100 |
| 29 | Bealer | Lawrence | Bealer | Christine | 10CV00784 | 21MC100 |
| 30 | Beauchamp | Richard | Beauchamp | Shannon | 10CV01901; 07CV11307 | 21MC100 |
| 31 | Becton | Stanley | Becton | Sandra | 09CV09434; 06CV13432 | 21MC100 |
| 32 | Belford | John | Belford | Brigid | 10CV02299; 05CV01590; 05CV00667 | 21MC100 |
| 33 | Bell | Michael | Bell | Shirley | 10CV02335; 05CV01600; 04CV08727 | 21MC100 |
| 34 | Belloli | Remo | Belloli | Frances | 09CV10422 | 21MC100 |
| 35 | Benigno | Phil | Benigno | Kathleen | 10CV01420 | 21MC100 |
| 36 | Bentkowski | Robert | Bentkowski | Janet | 10CV01421 | 21MC100 |
| 37 | Bergin | Robert | Bergin | Barbara | 10CV00668 | 21MC100 |
| 38 | Berkhout | Richard | Berkhout | Margaret | 09CV09235 | 21MC100 |
| 39 | Beschner | Bruce | | | 10CV00676 | 21MC100 |
| 40 | Biggin | William | Biggin | Jessica | 10CV01970; 06CV01551 | 21MC100 |
| 41 | Biserta | Joseph | Biserta | Beth | 10CV01422 | 21MC100 |
| 42 | Blatus | Richard | | | 10CV02308; 05CV08899 | 21MC100 |
| 43 | Bonadies | Errico | Bonadies | Elaine | 10CV02102; 07CV06553 | 21MC100 |
| 44 | Bonadio | John | Bonadio | Patricia | 10CV01099 | 21MC100 |
| 45 | Borg | Emil | Borg | Maylee | 10CV02035; 05CV00119 | 21MC100 |
| 46 | Borsare | Thomas | Borsare | Marianne | 10CV01904; 07CV03286 | 21MC100 |
| 47 | Bosco | Michael | Bosco | Roseann | 09CV09297 | 21MC100 |
| 48 | Boylan | James | Boylan | Elizabeth | 10CV01423 | 21MC100 |
| 49 | Boyle | John | | | 10CV02362; 04CV08728 | 21MC100 |
| 50 | Boyle | John W. | Boyle | Dawn | 10CV01225 | 21MC100 |
| 51 | Brannan | Craig | Brannen | Karen | 10CV01424 | 21MC100 |
| 52 | Brantley | Dennis | Brantley | Tracey | 10CV02032; 07CV02434 | 21MC100 |
| 53 | Braunagel | John | Braunagel | Kelly | 10CV01902; 09CV06723 | 21MC100 |
| 54 | Britton | Anthony | Britton | Elisabeth | 09CV09230; 08CV07567 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 55 | Broome | Robert | Broome | Christine | 10CV02341; 04CV09902; 04CV08729 | 21MC100 |
| 56 | Brown | Stephen C. | | | 10CV02103 | 21MC100 |
| 57 | Bruno | David | | | 09CV10480; 09CV02714 | 21MC100 |
| 58 | Bryant | David | Bryant | Maria | 10CV01903; 07CV00016 | 21MC100 |
| 59 | Bryant | Joseph | Bryant | Mary Eve | 09CV09236; 09CV02973 | 21MC100 |
| 60 | Bubelnik | Thomas | Bubelnik | Mary Ann | 10CV02353; 04CV09908; 04CV08730 | 21MC100 |
| 61 | Buhler | John | Buhler | Joan | 10CV02033; 06CV07655 | 21MC100 |
| 62 | Burke | Michael | Burke | Vanessa | 10CV02368; 06CV05028 | 21MC100 |
| 63 | Burke | Michael B. | Burke | Suzanne | 10CV00787 | 21MC100 |
| 64 | Burke | Thomas | Burke | Valerie | 10CV01223; 08CV06870 | 21MC100 |
| 65 | Burke | Timothy | Burke | Carolyn | 10CV01971; 06CV03900 | 21MC100 |
| 66 | Burke | William T. | Burke | Diana | 09CV09378; 08CV03613 | 21MC100 |
| 67 | Burnette | Barbara | Burnette | Lebro | 10CV02309; 05CV07823 | 21MC100 |
| 68 | Buss | Barry | Buss | Jeanette | 10CV02300; 05CV00831; 04CV08731 | 21MC100 |
| 69 | Byrne | Colin | | | 10CV02034; 05CV05480 | 21MC100 |
| 70 | Byrne | John | Byrne | Desiree | 09CV09377 | 21MC100 |
| 71 | Byrnes | William | | | 10CV01425 | 21MC100 |
| 72 | Caddell | James | Caddell | Robyn | 10CV00786 | 21MC100 |
| 73 | Cairney | Glen | | | 10CV01905; 07CV06022 | 21MC100 |
| 74 | Cairns | Eugene | Cairns | Katherine | 10CV01038 | 21MC100 |
| 75 | Caliendo | John | Caliendo | Frances | 10CV02153 | 21MC100 |
| 76 | Callahan | Gerard | Callahan | Carol | 09CV10398 | 21MC100 |
| 77 | Callahan | Thomas | Callahan | Mary | 10CV00785 | 21MC100 |
| 78 | Callan | Kevin | Callan | Joan | 10CV01906; 08CV08297 | 21MC100 |
| 79 | Camastro | Joseph | Camastro | Stephanie | 10CV01426 | 21MC100 |
| 80 | Cappadora | Phillip | Cappadora | Jean | 10CV01907; 05CV10217 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 81 | Caramanica | Ralph | Caramanica | Marilyn | 10CV02100; 09CV03244 | 21MC100 |
| 82 | Carlino | Steven | Carlino | Theresa | 10CV02012; 08CV05735 | 21MC100 |
| 83 | Carlsen | Craig | Carlsen | Nina | 10CV01427 | 21MC100 |
| 84 | Carlucci | John | Carlucci | Lindsay | 09CV10411 | 21MC100 |
| 85 | Carney | Thomas | Carney | Kathy | 10CV02015; 08CV10378 | 21MC100 |
| 86 | Carone | Dominick | Carone | April | 10CV01098 | 21MC100 |
| 87 | Carty | Cliff | Carty | Kathleen | 10CV01908; 05CV00193; 04CV09989 | 21MC100 |
| 88 | Casey | Daniel | | | 10CV02072; 08CV00958 | 21MC100 |
| 89 | Casey | Peter | Casey | Lynn | 10CV02687 | 21MC100 |
| 90 | Casey | William | Casey | Catherine | 10CV02017; 07CV06551 | 21MC100 |
| 91 | Castano | Anthony | Castano | Susan | 10CV01909; 07CV06463 | 21MC100 |
| 92 | Catalano | MIchael | Catalano | Melissa | 09CV09237 | 21MC100 |
| 93 | Catanzaro | Glenn | Catanzaro | Carolyn | 09CV10484 | 21MC100 |
| 94 | Catherall | Peter | Catherall | Susan | 10CV01910; 07CV06024 | 21MC100 |
| 95 | Cavaliere | John | Cavaliere | Christine | 10CV01096 | 21MC100 |
| 96 | Cavendish | John | Cavendish | Roberta | 09CV10420 | 21MC100 |
| 97 | Chara | Frank | | | 10CV00677 | 21MC100 |
| 98 | Checco | James | Checco | Judy | 10CV01972; 04CV08498 | 21MC100 |
| 99 | Chiodo | Peter | Chiodo | Joann | 10CV01428 | 21MC100 |
| 100 | Cicero | Joseph | Cicero | Carolyn | 10CV02307; 05CV01589; 05CV00670 | 21MC100 |
| 101 | Cipaldo | Steven | LaPorte | Gloria | 10CV02290; 06CV00638 | 21MC100 |
| 102 | Clark | Walter | Clark | Denise | 10CV00803 | 21MC100 |
| 103 | Cocciolillo | Angelo | | | 10CV01429 | 21MC100 |
| 104 | Colgan | Patrick | Colgan | Maureen | 10CV02358; 05CV00708 | 21MC100 |
| 105 | Collins | Edward | | | 09CV09238; 07CV03830 | 21MC100 |
| 106 | Collyer | Richard | Collyer | Linda | 10CV02363; 09CV06803 | 21MC100 |
| 107 | Colombani | Rolando | | | 10CV01911; 07CV10577 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 108 | Composto | Carmelo | Composto | Antoinette | 10CV02306; 05CV09140 | 21MC100 |
| 109 | Condon | John | Vitere | Cynthia | 10CV02301; 05CV00719; 05CV00720 | 21MC100 |
| 110 | Condon | Robert | | | 09CV10418 | 21MC100 |
| 111 | Connolly | David | Connolly | Tara | 09CV09239 | 21MC100 |
| 112 | Connolly | Sean | Connolly | Meghan | 10CV00802 | 21MC100 |
| 113 | Connolly | Shamus | Connolly | Rachel | 10CV00801 | 21MC100 |
| 114 | Conroy | Michael | | | 10CV00840 | 21MC100 |
| 115 | Conroy | Patrick | Conroy | Yvette | 09CV09240 | 21MC100 |
| 116 | Cook | Robert | Cook | Diane | 10CV02282; 05CV07256 | 21MC100 |
| 117 | Cooney | James | | | 10CV01912; 05CV01581; 05CV00259 | 21MC100 |
| 118 | Cooney | Joseph | | | 10CV02018; 07CV06552 | 21MC100 |
| 119 | Corbett | Clinton | | | 09CV09376 | 21MC100 |
| 120 | Corona | Frank | | | 10CV01037 | 21MC100 |
| 121 | Cortese | Fred | Cortese | Donna | 09CV10482 | 21MC100 |
| 122 | Cosgrave | Peter | Cosgrave | Theresa | 10CV01913; 05CV01588; 04CV08494 | 21MC100 |
| 123 | Cosgrove | James G. | Cosgrove | Katherine | 09CV10423 | 21MC100 |
| 124 | Coslett | Paul | Coslett | Anna Marie | 10CV02014; 08CV06726 | 21MC100 |
| 125 | Cox | Andre | Cox | Cecelia | 09CV10549 | 21MC100 |
| 126 | Coyle | Harry | Coyle | Colleen | 09CV09241; 06CV13600 | 21MC100 |
| 127 | Crayton | Gary | | | 10CV02107; 07CV06554 | 21MC100 |
| 128 | Crowell | Michael | | | 10CV02030; 04CV09910 | 21MC100 |
| 129 | Cunn | Edward | Cunn | Patricia | 09CV08732 | 21MC100 |
| 130 | Cunnane | Kevin | Cunnane | Deanna | 10CV02285; 06CV00177 | 21MC100 |
| 131 | Curaba | Donald | | | 10CV00587 | 21MC100 |
| 132 | Curci | Dominick | Curci | Brenda | 10CV01431 | 21MC100 |
| 133 | Curran | Thomas | Curran | Darlene | 10CV01097 | 21MC100 |
| 134 | Curtin | John | Curtin | Diane | 10CV02016; 07CV06808 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 135 | Curtis | Edward | | | 10CV01914; 06CV03648 | 21MC100 |
| 136 | Cycan | Steven | Cycan | Barbara | 10CV02013; 07CV06853 | 21MC100 |
| 137 | Czartoryski | Kevin | | | 10CV02614 | 21MC100 |
| 138 | Dabnis | Anthony | Dabnis | Linda | 10CV01915; 07CV03936 | 21MC100 |
| 139 | Daly | Michael | Daly | Jessica | 09CV09242; 09CV06801 | 21MC100 |
| 140 | D'Amore | Anthony | D'Amore | Diana | 10CV02068; 08CV10821 | 21MC100 |
| 141 | Davis | MIchael | Davis | Anne | 10CV01095 | 21MC100 |
| 142 | DeBenedetto | Rocco | DeBenedetto | Geraldine | 10CV00586 | 21MC100 |
| 143 | DeBiase | Mark | DeBiase | Jean Marie | 10CV02369; 07CV0725 | 21MC100 |
| 144 | DeCaro | Keith | Ryan-DeCaro | Kim | 10CV01916; 05CV01585; 04CV08496 | 21MC100 |
| 145 | DeCuffa | Rodney | DeCuffa | Patty | 10CV01094 | 21MC100 |
| 146 | DeGiovine | Daniel | DeGiovine | Joette | 09CV09433; 07CV03935; 04CV07237; 04CV09571 | 21MC100 |
| 147 | DelGiorno | Christopher | DelGiorno | Joann | 10CV01973; 04CV09116; 04CV08495 | 21MC100 |
| 148 | Delorme | Peter | Delorme | Jean | 10CV01917; 06CV02483 | 21MC100 |
| 149 | Delpino | Thomas | | | 10CV01105 | 21MC100 |
| 150 | Delvalle | David | Delvalle | Diana | 10CV01918; 09CV04948 | 21MC100 |
| 151 | Denver | Frank | Denver | Donna | 10CV01919; 07CV1270 | 21MC100 |
| 152 | DePellegrin | Anthony | DePellegrin | Toni | 09CV10551 | 21MC100 |
| 153 | Dermody | Kevin | Dermody | Laura | 09CV09243; 06CV07653 | 21MC100 |
| 154 | Devaney | Patrick | Ruddy-Devaney | Jacqueline | 10CV00678 | 21MC100 |
| 155 | Devenish | Keith | Devenish | Wendy | 09CV10550 | 21MC100 |
| 156 | Diem | Douglas | | | 10CV01244 | 21MC100 |
| 157 | Dilena | Michael | | | 10CV02324; 09CV0786 | 21MC100 |
| 158 | Dimino | John | Dimino | Joann | 10CV02071; 08CV06729 | 21MC100 |
| 159 | DiSalvo | Peter | DiSalvo | Victoria | 10CV00800 | 21MC100 |
| 160 | DiVietri | Eileen | DiVietri | Daniel | 09CV09375 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 161 | Doherty | Thomas | Doherty | Diane | 10CV01974; 04CV09245; 04CV08497; 05CV00184 | 21MC100 |
| 162 | Dolan | John | Dolan | Elizabeth | 10CV02070; 07CV06807 | 21MC100 |
| 163 | Donoghue | Daniel P. | Donoghue | Eileen | 09CV10552 | 21MC100 |
| 164 | Donovan | Kenneth | Donovan | Diane | 10CV01920; 05CV06311; 04CV08732 | 21MC100 |
| 165 | Donovan | Richard | Donovan | Ivanka | 10CV02293; 05CV07822 | 21MC100 |
| 166 | Dorre | John | Dorre | Susan | 10CV00679 | 21MC100 |
| 167 | Dowdell | Thomas | Dowdell | Kathy | 09CV10553 | 21MC100 |
| 168 | Downes | Dennis | Downes | Jane | 10CV02337; 05CV07259 | 21MC100 |
| 169 | Doyle | Steven | | | 09CV10416 | 21MC100 |
| 170 | Draves | Richard | Draves | Helen | 10CV00546 | 21MC100 |
| 171 | Duffy | Andrew | Duffy | Jean | 10CV01432 | 21MC100 |
| 172 | Duffy | Stephen | Duffy | Susan | 10CV02027; 08CV08293 | 21MC100 |
| 173 | Duignan | Patrick | Duignan | Ann Marie | 10CV02349; 04CV08286; 04CV08733 | 21MC100 |
| 174 | Duncan | Phillip | Duncan | Virginia | 10CV02292; 05CV0666; 05CV01598 | 21MC100 |
| 175 | Dunleavy | William | Dunleavy | Margaret | 10CV00592 | 21MC100 |
| 176 | Dunn | Peter | Dunn | Barbara | 09CV10554 | 21MC100 |
| 177 | Dunn | Thomas | Dunn | Michaela | 10CV01921; 06CV07650 | 21MC100 |
| 178 | Dunne | Vincent | Dunne | Maureen | 10CV01433 | 21MC100 |
| 179 | Durkin | John | Durkin | Alida | 10CV02028; 05CV00118 | 21MC100 |
| 180 | Dutton | Wayne | | | 10CV01922; 07CV05925 | 21MC100 |
| 181 | Eagers | Stephen | Eagers | Karen | 10CV00593 | 21MC100 |
| 182 | Eduardo | Joseph | | | 10CV02022; 08CV06725 | 21MC100 |
| 183 | Edwards | Anthony | Edwards | Donna | 10CV01434 | 21MC100 |
| 184 | Ehret | Jeffrey | | | 10CV01435 | 21MC100 |
| 185 | Eivers | Joseph | Eivers | Danielle | 10CV01975; 04CV08282; 04CV08771 | 21MC100 |

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 10 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|------------------|-----------|----------------------|-------------|-----------|-----------|
| | Last Name | First Name | Last Name | First Name | | |
| 186 | Elbrukh | Igor | Elbrukh | Zinaida | 10CV02154; 06CV08267 | 21MC100 |
| 187 | Erdman | Kevin | Erdman | Mary Ellen | 10CV01104 | 21MC100 |
| 188 | Esposito | Michael | | | 10CV00680 | 21MC100 |
| 189 | Esposito | William | Esposito | Megan | 10CV02105; 08CV09042 | 21MC100 |
| 190 | Essex | Robert | Essex | Lori | 10CV02026 | 21MC100 |
| 191 | Falla | Paul | | | 10CV01976; 04CV08431 | 21MC100 |
| 192 | Faller | George | Faller | Katherine | 10CV02047; 05CV01597; 04CV09987 | 21MC100 |
| 193 | Farrell | John S. | Farrell | Janet | 09CV10555 | 21MC100 |
| 194 | Farrell | Kevin | Farrell | Beth | 10CV01932; 05CV08897; 04CV08501 | 21MC100 |
| 195 | Farrell | William G. | | | 10CV02025; 07CV06465 | 21MC100 |
| 196 | Fasano | Robert | Fasano | Diane | 09CV10556 | 21MC100 |
| 197 | Fay | Thomas | Fay | Michelle | 10CV01874 | 21MC100 |
| 198 | Feilmoser | Carl | Feilmoser | Dierdre | 09CV10557 | 21MC100 |
| 199 | Fenick | MIchael | | | 10CV00681 | 21MC100 |
| 200 | Ferrari | John | Ferrari | Debbie Anne | 10CV02106; 08CV04617 | 21MC100 |
| 201 | Ferrero | David | Ferrero | Virginia | 10CV02006; 08CV03611 | 21MC100 |
| 202 | Ferretti | James | Ferretti | Jeaninne | 10CV01931; 07CV11149 | 21MC100 |
| 203 | Fertoli | Rocco | Fertoli | Theresa | 10CV01103 | 21MC100 |
| 204 | Filipowicz | Neil | | | 10CV01930; 07CV0594 | 21MC100 |
| 205 | Fisher | Charles | Fisher | Sabine | 10CV01436 | 21MC100 |
| 206 | Fitzgibbon | Robert | Fitzgibbon | Debora | 10CV02613 | 21MC100 |
| 207 | Fitzmaurice | Michael | Fitzmaurice | Dawn | 09CV09244; 05CV07255 | 21MC100 |
| 208 | Flood | Charles | Flood | Kathleen | 10CV01929; 07CV06806 | 21MC100 |
| 209 | Flynn | Joseph | | | 10CV00682 | 21MC100 |
| 210 | Ford | Robert | Ford | Karen | 10CV02155; 08CV00120 | 21MC100 |
| 211 | Forsyth | Gregory | | | 10CV02370; 04CV08096; 04CV08785 | 21MC100 |
| 212 | Fowler | Frederick | | | 10CV01928; 07CV00592 | 21MC100 |

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 11 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 213 | Foy | Thomas | | | 10CV00842 | 21MC100 |
| 214 | Frawley | John | Frawley | Ellen | 10CV02357; 05CV07254; 09CV02968 | 21MC100 |
| 215 | Fritz | Bruce | Fritz | Marian | 10CV01102 | 21MC100 |
| 216 | Fritz | Richard | | | 09CV09245; 04CV09261 | 21MC100 |
| 217 | Fucile | Steven | Fucile | Gabrielle | 09CV10558 | 21MC100 |
| 218 | Gaetani | Philip | Gaetani | Alice | 10CV02422 | 21MC100 |
| 219 | Galione | Robert | Galione | Linda | 09CV09287 | 21MC100 |
| 220 | Gallagher | James | Gallagher | Theresa | 10CV02046; 07CV06245 | 21MC100 |
| 221 | Gallagher | John | Gallagher | Helen | 10CV02327; 09CV0785 | 21MC100 |
| 222 | Gallagher | Kevin Jr. | | | 10CV02045; 07CV11306 | 21MC100 |
| 223 | Gallagher | Robert | Gallagher | Rosario | 10CV02582; 04CV08283; 04CV08734 | 21MC100 |
| 224 | Gannon | Thomas | Gannon | Alice | 10CV02110; 09CV00930 | 21MC100 |
| 225 | Garaizar | Gregory | Garaizar | Vivian | 10CV01437 | 21MC100 |
| 226 | Garrett | Robert | | | 10CV02291; 05CV00195; 04CV08735 | 21MC100 |
| 227 | Gathmann | Thomas | Gathmann | Linda | 10CV01101 | 21MC100 |
| 228 | Gaun | Robert | Gaun | Virginia | 09CV09440; 06CV13279 | 21 MC 100 |
| 229 | Gavitt | Frederick | Gavitt | Jean | 10CV01977 | 21MC100 |
| 230 | Gavitt | Thomas | Gavitt | Kathryn | 10CV02067 | 21MC100 |
| 231 | Geissler | Christopher | Geissler | Rosemarie | 09CV10535 | 21MC100 |
| 232 | Gelardi | Carl | Gelardi | Arielle | 09CV10583 | 21MC100 |
| 233 | Gergenti | Vincent | Gergenti | Margaret | 10CV01438 | 21MC100 |
| 234 | Gernon | Robert | Gernon | Susan | 09CV09432; 06CV07892 | 21MC100 |
| 235 | Gerondel | William | Gerondel | Alison | 10CV01481 | 21MC100 |
| 236 | Giaconelli | Louis | | | 10CV01942; 08CV06410 | 21MC100 |
| 237 | Gibbs | Clifford | DeCapua | Nancy | 10CV01036 | 21MC100 |
| 238 | Giffords | Hugh | | | 10CV02008; 09CV04679 | 21MC100 |
| 239 | Gillam | Thomas | Gillam | Francesca | 10CV02583; 05CV01602; 04CV08736 | 21MC100 |

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 12 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 240 | Gilley | Patrick | Gilley | Margherita | 10CV01926; 07CV02369 | 21MC100 |
| 241 | Gilligan | Kevin | Gilligan | Karla | 10CV01927; 07CV01350 | 21MC100 |
| 242 | Ginther | Mary Ellen | Ginther | Christopher | 10CV02007; 08CV10376 | 21MC100 |
| 243 | Giordano | Frank | Giordano | Carolyn | 10CV01079 | 21MC100 |
| 244 | Gleave | Richard | Gleave | Diane | 10CV01035 | 21MC100 |
| 245 | Gleeson | John | Gleeson | Margaret | 10CV01078 | 21MC100 |
| 246 | Glenn | Brian | | | 10CV01077 | 21MC100 |
| 247 | Gold | Matthew | | | 10CV02156 | 21MC100 |
| 248 | Golino | Michael | | | 09CV09296 | 21MC100 |
| 249 | Gonzalez | Manuel | Lange | Frances | 09CV10414 | 21MC100 |
| 250 | Gonzalez | Steven | | | 10CV02009; 08CV05738 | 21MC100 |
| 251 | Gorman | Christopher | Gorman | Jonna | 10CV02287; 08CV09045 | 21MC100 |
| 252 | Gormley | James | Gormley | Karen | 10CV01076 | 21MC100 |
| 253 | Gough | Keith | Gough | Maureen | 10CV01978; 06CV15317 | 21MC100 |
| 254 | Gray | Robert | | | 10CV01482 | 21MC100 |
| 255 | Greene | Michael | | | 10CV00594 | 21MC100 |
| 256 | Grogan | Brian | Grogan | Tina | 10CV01075 | 21MC100 |
| 257 | Gugel | William | Gugel | Sandra | 10CV01924; 09CV06721 | 21MC100 |
| 258 | Guido | Jason | | | 10CV01925; 07CV00017 | 21MC100 |
| 259 | Halpin | Neil | Halpin | Deborah | 10CV01484 | 21MC100 |
| 260 | Hanna | MIchael | Hanna | Linda | 10CV00683 | 21MC100 |
| 261 | Hansen | William | Hansen | Roxanne | 10CV01483 | 21MC100 |
| 262 | Hantusch | Douglas | Hantusch | Marjorie | 09CV10537 | 21MC100 |
| 263 | Haring | Kenneth | Haring | Janet | 10CV01485 | 21MC100 |
| 264 | Harris | James | Harris | Theresa | 10CV01486 | 21MC100 |
| 265 | Harrison | Richard | Harrison | Betty | 10CV02303; 04CV09904; 04CV09906 | 21MC100 |
| 266 | Hartmann | John | Hartmann | Stephanie | 10CV01487 | 21MC100 |
| 267 | Harvan | Douglas | Harvan | Jeanne | 10CV01923; 07CV05927 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 268 | Haskell | Francis | Haskell | Donna | 10CV02304; 04CV08284; 04CV08737 | 21MC100 |
| 269 | Hauber | Raymond | | | 10CV02365; 05CV09141; 09CV06802 | 21MC100 |
| 270 | Hawkins | Scott | Hawkins | Patricia | 10CV01946; 04CV09821; 04CV08772; 09CV02967 | 21MC100 |
| 271 | Hayes | Sean | Hayes | Christine | 10CV01488 | 21MC100 |
| 272 | Hefele | Edward | Hefele | Joan | 10CV02005; 08CV01943 | 21MC100 |
| 273 | Heffel | Frederick | | | 09CV10403 | 21MC100 |
| 274 | Hein | Rudolph | | | 10CV02373; 08CV06719 | 21MC100 |
| 275 | Helrigel | John | | | 10CV02318; 05CV07825 | 21MC100 |
| 276 | Hennessy | James | Hennessey | Kathleen | 10CV01945; 07CV03130 | 21MC100 |
| 277 | Hettinger | Rolf | | | 10CV02010; 05CV03379; 05CV06313 | 21MC100 |
| 278 | Higgins | Edward | | | 10CV00595 | 21MC100 |
| 279 | Higgins | Keith | Higgins | Rachel | 10CV02065; 09CV02969 | 21MC100 |
| 280 | Hintze | Steven | Hintze | Lisa | 10CV02020; 07CV06550 | 21MC100 |
| 281 | Hirten | Terrence | Hirten | Barbara | 09CV09246; 07CV00456 | 21MC100 |
| 282 | Hodges | Joseph | Hodges | Eileen | 09CV09247 | 21MC100 |
| 283 | Hoehlein | Steven | Hoehlein | Patricia | 09CV09286 | 21MC100 |
| 284 | Hogan | Daniel | Hogan | Patricia | 09CV09290 | 21MC100 |
| 285 | Hogan | Kevin | Hogan | Katherine | 10CV02004; 08CV01942 | 21MC100 |
| 286 | Holahan | Patrick | Holahan | Susan | 09CV09248; 04CV10072 | 21MC100 |
| 287 | Holowach | Scott | Holowach | Monique | 09CV10405 | 21MC100 |
| 288 | Holtje | Kevin | | | 10CV00684 | 21MC100 |
| 289 | Homan | Steven | Homan | Doreen | 09CV09289 | 21MC100 |
| 290 | Horton | Lawrence | Horton | Jessie | 10CV02361; 04CV08504 | 21MC100 |
| 291 | Horvath | Robert | | | 09CV08731 | 21MC100 |
| 292 | Hosford | James | Hosford | Theresa | 10CV02021; 07CV06712 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321    Filed 01/31/11   Page 14 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 293 | Hosie | Robert | Hosie | Rebecca | 10CV01090 | 21MC100 |
| 294 | Hoyt | Joseph | | | 09CV10538; 08CV04613 | 21 MC 100 |
| 295 | Hubert | Michael | Hubert | Ursula | 10CV01944; 05CV06310; 05CV00117 | 21MC100 |
| 296 | Hubner | Vincent F. | Hubner | Anna Maria | 10CV02581; 05CV01591; 04CV08738 | 21MC100 |
| 297 | Huitron | Juanita | | | 10CV02066; 08CV10377 | 21MC100 |
| 298 | Hunt | Joseph | | | 10CV01222 | 21MC100 |
| 299 | Imparato | Joseph | Imparato | Jean | 10CV01943; 04CV09819; 04CV08499 | 21MC100 |
| 300 | Ingrassia | Charles | Ingrassia | Susan | 10CV00844 | 21MC100 |
| 301 | Irizarry | Thomas | Irizarry | Lydia | 10CV01489 | 21MC100 |
| 302 | Iversen | Eric | | | 10CV02089; 08CV03616 | 21MC100 |
| 303 | Jackson | James | | | 10CV02064; 08CV00122 | 21MC100 |
| 304 | Jackson | John | Jackson | Tomiann | 10CV01982; 04CV08097; 04CV08773 | 21MC100 |
| 305 | Jackson | Richard | Jackson | Eugenia | 10CV01490 | 21MC100 |
| 306 | Jackson | Robert | Jackson | Frances | 10CV01889 | 21MC100 |
| 307 | Jankunis | Joseph | Jankunis | Barbara | 10CV00845 | 21MC100 |
| 308 | Jasinski | Thomas | Jasinski | Barbara | 10CV00847 | 21MC100 |
| 309 | Jimenez | Anthony | Jimenez | Katherine | 09CV09438; 06CV13280 | 21MC100 |
| 310 | Jirovec | Joseph | | | 10CV00685 | 21MC100 |
| 311 | Jonali | Paul | | | 10CV02371; 07CV06558 | 21MC100 |
| 312 | Jones | Richard | Jones | Renee | 10CV01491 | 21MC100 |
| 313 | Joseph | Hal | Joseph | Theresa | 10CV00799 | 21MC100 |
| 314 | Kadnar | James | Kadnar | Barbara | 10CV02352; 04CV08095; 04CV08739 | 21MC100 |
| 315 | Karp | Timothy | Karp | Kelly | 10CV01492 | 21MC100 |
| 316 | Keane | Dennis | Keane | Lisa | 10CV02345; 04CV09367 | 21MC100 |
| 317 | Keane | Stuart | Keane | Gabrielle | 09CV09295 | 21MC100 |
| 318 | Kearns | Stephen | Kearns | Dorothy | 10CV00798 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 319 | Keating | John | Keating | Angela | 09CV08733 | 21MC100 |
| 320 | Keenan | Adrian | Keenan | Elyse | 10CV02063; 08CV04616 | 21MC100 |
| 321 | Keir | James | | | 10CV02044; 04CV09990 | 21MC100 |
| 322 | Keller | Michael | Keller | Mary | 10CV01091 | 21MC100 |
| 323 | Keller | Steven | Keller | Laura | 10CV00656 | 21MC100 |
| 324 | Kelly | Derek | | | 10CV02302; 05CV01594; 04CV08740 | 21MC100 |
| 325 | Kelly | Kevin R. | Kelly | Gail | 10CV02019; 08CV06727 | 21MC100 |
| 326 | Kelly | Sean | Kelly | Maryellyn | 10CV01092 | 21MC100 |
| 327 | Kelnhofer | David | Kelnhofer | Francine | 10CV01093 | 21MC100 |
| 328 | Kennedy | John | Kennedy | Joan | 09CV10540 | 21MC100 |
| 329 | Kenny | Brian | Kenny | Rosenna | 10cv01941; 07CV03285 | 21MC100 |
| 330 | Kenny | Sean | | | 10CV01872 | 21MC100 |
| 331 | Kern | Sean | Kern | Theresa | 10CV01493 | 21MC100 |
| 332 | Kilduff | MIchael | Kilduff | Julie | 10CV00658 | 21MC100 |
| 333 | King | Christopher | | | 10CV02615; 08CV03764 | 21MC100 |
| 334 | King | David | King | Elizabeth | 10CV01072 | 21MC100 |
| 335 | King | Michael | King | Corinne | 10CV00797 | 21MC100 |
| 336 | King | Neal | King | Anne Marie | 10CV01073 | 21MC100 |
| 337 | Kingsley | Ronald | | | 10CV00657 | 21MC100 |
| 338 | Kirby | Kenneth | | | 10CV01940; 08CV10820 | 21MC100 |
| 339 | Klein | Steven | Klein | Mercedes | 10CV01494 | 21MC100 |
| 340 | Kline | William | Kline | Debra | 10CV01939; 07CV01351 | 21MC100 |
| 341 | Knudsen | Robert | Brennan | Elizabeth | 10CV01495 | 21MC100 |
| 342 | Kobetitsch | James | Kobetitsch | Lorraine | 10CV01496 | 21MC100 |
| 343 | Konczynski | Anthony | Konczynski | Patricia | 10CV01074 | 21MC100 |
| 344 | Kriloff | Gerard | Kriloff | Randi | 10CV01938; 06CV15318 | 21MC100 |
| 345 | Kurtz | Mark | Kurtz | Mabel | 10CV01497 | 21MC100 |
| 346 | Kurtzke | Daniel | Brady-Kurtzke | Theresa | 10CV01498 | 21MC100 |
| 347 | Kwintner | Steve | Kwintner | Tina | 10CV01499 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 348 | Ladisa | Nicholas | Ladisa | Jeanne | 10CV01089 | 21MC100 |
| 349 | LaFemina | John | LaFemina | Janine | 10CV02074; 07CV06805 | 21MC100 |
| 350 | Lamb | Gary | Lamb | Kathleen | 10CV02075; 08CV04236 | 21MC100 |
| 351 | Lang | James | Lang | Catherine | 10CV02338; 05CV01593; 04CV08744 | 21MC100 |
| 352 | Langan | Thomas | Langan | Catherine | 10CV00659 | 21MC100 |
| 353 | Langner | Timothy | | | 10CV01100 | 21MC100 |
| 354 | Lapadula | John | Lapadula | Janet | 10CV02039 | 21MC100 |
| 355 | Larocchia | Charles | Larocchia | Holly | 10CV01088 | 21MC100 |
| 356 | Lauro | Patrick | Lauro | Deborah | 09CV10401 | 21 MC 100 |
| 357 | Lavardera | Mark | | | 10CV02041; 10CV00796 | 21MC100 |
| 358 | Lavery | Francis | Lavery | Kathryn | 10CV00547; 04CV08676; 02CV09126 | 21MC100 |
| 359 | Lavin | Brian | Lavin | Marilyn | 10CV01937; 08CV04614 | 21MC100 |
| 360 | Lavin | Michael | Lavin | Caroline | 10CV02305; 05CV00830; 04CV08741 | 21MC100 |
| 361 | Lawson | Glenn | Clancy | Barbara | 10CV01891 | 21MC100 |
| 362 | Leecock | Arthur | Leecock | Cindy | 10CV02011; 04CV09262; 07CV06857 | 21MC100 |
| 363 | Levine | Alan | | | 10CV01500 | 21MC100 |
| 364 | Ligarzewski | William | Ligarzewski | Mary | 10CV02617; 06CV00735 | 21MC100 |
| 365 | Lindgren | Garrett | Lindgren | Nancy | 10CV01501 | 21MC100 |
| 366 | Liselli | Joseph | | | 10CV02314; 05CV08333 | 21MC100 |
| 367 | Lohle | David | Lohle | Kathleen | 10CV02076; 08CV04235 | 21MC100 |
| 368 | Lombardo | Anthony | | | 10CV01087 | 21MC100 |
| 369 | Lombardo | Stephen | Lombardo | Sarah | 10CV01936; 07CV06549 | 21MC100 |
| 370 | Long | Keith | Long | Stacey | 09CV10428 | 21MC100 |
| 371 | Loscuito | Salvatore | Loscuito | Deborah | 10CV01086 | 21MC100 |
| 372 | Lotten | Douglas | Lotten | Erica | 10CV01502 | 21MC100 |
| 373 | Louallen | Rance | | | 09CV09431; 06CV13431 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|----------------|---------------|
|     | Last Name | First Name | Last Name | First Name |                |               |
| 374 | Lucenti | Nicholas | Lucenti | Marianne | 10CV02334; 06CV04044 | 21MC100 |
| 375 | Luchetti | Alfred | Luchetti | Maryellen | 10CV02343; 05CV01586; 04CV08742 | 21MC100 |
| 376 | Luffman | Christopher | | | 10CV02042; 05CV01917; 06CV07314 | 21MC100 |
| 377 | Lynch | Kevin | Lynch | Tina | 09CV09437 | 21MC100 |
| 378 | Lynch | Larry | Lynch | Kathleen | 10CV02366; 07CV6858; 09CV3957 | 21MC100 |
| 379 | Lynch | Thomas | Lynch | Peggy Ann | 10CV02040; 06CV07654 | 21MC100 |
| 380 | Macko | Michael | | | 10CV01979; 04CV08287; 04CV08745 | 21MC100 |
| 381 | Madden | Brian | Madden | Maxine | 10CV02344; 05CV09497; 04CV09366 | 21MC100 |
| 382 | Mager | James | | | 09CV10421 | 21MC100 |
| 383 | Maguffin | James | Maguffin | Karen | 10CV01935; 09CV06724 | 21MC100 |
| 384 | Maher | Daniel | Maher | Kathleen | 10CV01503 | 21MC100 |
| 385 | Malloy | Brian C. | Malloy | Bonnie | 10CV01085 | 21MC100 |
| 386 | Malone | Frank | | | 10CV02342; 05CV04111; 04CV08746 | 21MC100 |
| 387 | Maloney | Christopher | Maloney | Jacqueline | 10CV02317; 05CV01599; 05CV00668 | 21MC100 |
| 388 | Maloney | John C. | Maloney | Ellen | 10CV01504 | 21MC100 |
| 389 | Maloney | Robert | Maloney | Patricia | 10CV01934; 07CV03131 | 21MC100 |
| 390 | Maloney | Thomas | Maloney | Marisa | 10CV02079; 09CV04318 | 21 MC 100 |
| 391 | Mangravito | Joseph | | | 10CV01933; 08CV05908 | 21MC100 |
| 392 | Manley | Reginald | | | 10CV01956; 09CV06725 | 21MC100 |
| 393 | Mantone | Jane | Mantone | Richard | 10CV01505 | 21MC100 |
| 394 | Marcello | Joseph | | | 10CV00848 | 21MC100 |
| 395 | Marino | Frank | Marino | Alice | 09CV10541; 06CV07473 | 21MC100 |
| 396 | Marino | Peter | | | 10CV01034 | 21MC100 |
| 397 | Markey | Charles | | | 10CV02058; 06CV07893 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 398 | Marshall | George | Marshall | Carmela | 10CV01221 | 21MC100 |
| 399 | Martin | Kevin | Martin | Delores | 10CV00795 | 21MC100 |
| 400 | Martin | Patrick | Martin | Susan | 10CV01506 | 21MC100 |
| 401 | Masaracchia | Gabriel | | | 10CV02354; 04CV09903; 04CV09451 | 21MC100 |
| 402 | Mastropasqua | Vincenzo | Mastropasqua | Licia | 10CV01084 | 21MC100 |
| 403 | Mastrota | Frank | Mastrota | Cindy | 10CV01507; 04CV09988 | 21 MC 100 |
| 404 | Mauro | Anthony | Mauro | Hope | 10CV01980; 06CV01552 | 21MC100 |
| 405 | Mayo | John | | | 10CV01981; 06CV04042 | 21MC100 |
| 406 | Mazzella | Phillip | Mazzella | Michelle | 10CV02078; 08CV06730 | 21MC100 |
| 407 | Mazzullo | Anthony | | | 09CV09250 | 21MC100 |
| 408 | McAdams | Kevin | McAdams | Tracy | 10CV01508 | 21MC100 |
| 409 | McCarroll | Dennis | | | 10CV02057; 08CV08576 | 21MC100 |
| 410 | McCluskey | Daniel | McCluskey | Heather | 10CV02323; 09CV06729 | 21MC100 |
| 411 | McCormack | Robert | | | 10CV00849 | 21MC100 |
| 412 | McDevitt | Robert | McDevitt | Diane | 10CV00864 | 21MC100 |
| 413 | McDonnell | Ronald | McDonnell | Deborah | 09CV10543; 08CV03608 | 21MC100 |
| 414 | McDonough | David | McDonough | Andrea | 10CV02356; 04CV08289; 04CV08743 | 21MC100 |
| 415 | McEnery | Kevin | McEnery | Betty | 10CV00596 | 21MC100 |
| 416 | McEntyre | Kevin | | | 10CV01032 | 21MC100 |
| 417 | McGillick | Jon | McGillick | Arlene | 10CV00548; 02CV09127; 04CV03747; 04CV08674; 07CV04383 | 21MC100 |
| 418 | McGowan | Eugene | McGowan | Dete | 10CV02084; 07CV04384; 08CV02942 | 21MC100 |
| 419 | McHugh | James | McHugh | Margaret | 10CV01983; 05CV04853; 04CV08774 | 21MC100 |
| 420 | McKay | Daniel | McKay | Toniann | 10CV01220 | 21MC100 |
| 421 | McKay | Joseph | McKay | Lisa | 10CV00863 | 21MC100 |
| 422 | McKean | John | McKean | Maureen | 10CV01219 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 423 | McKeon | Joseph | McKeon | Maryann | 09CV10419 | 21MC100 |
| 424 | McLoughlin | Craig | McLoughlin | Kimberly | 10CV01509 | 21MC100 |
| 425 | McLoughlin | James | McLoughlin | Gina | 10CV01083 | 21MC100 |
| 426 | McMahon | Thomas | | | 10CV02077; 08CV10822 | 21MC100 |
| 427 | McMenamy | Paul | | | 10CV01510 | 21MC100 |
| 428 | McNamara | John | McNamara | Jennifer | 10CV01984; 06CV07652 | 21MC100 |
| 429 | McNicholas | Robert | McNicholas | Maureen | 10CV02081; 07CV06548 | 21MC100 |
| 430 | McNiff | Kenneth | McNiff | Kristen | 10CV00660 | 21MC100 |
| 431 | McQuilly | Kevin | McQuilly | Anne Marie | 10CV00549 | 21MC100 |
| 432 | McVey | Edward | | | 09CV09291 | 21MC100 |
| 433 | Meaney | Robert | Meaney | Patricia | 10CV01954; 07CV01352 | 21MC100 |
| 434 | Meehan | Eugene | Meehan | Donna | 10CV01033 | 21MC100 |
| 435 | Metro | Lane | Metro | Nancy | 09CV09430; 04CV08500 | 21MC100 |
| 436 | Miccio | Kenneth | | | 10CV02316; 05CV01595; 04CV08747 | 21MC100 |
| 437 | Migliore | Anthony | Migliore | Deborah | 09CV09288 | 21MC100 |
| 438 | Miles | Gordon | Miles | Terri | 10CV02083; 08CV05907 | 21MC100 |
| 439 | Milisci | Peter | Milisci | Joanne | 10CV01031 | 21MC100 |
| 440 | Mills | James | Mills | Susan | 10CV02322; 09CV00789 | 21MC100 |
| 441 | Minnock | Michael | Minnock | Colleen | 09CV09293 | 21MC100 |
| 442 | Miskanic | John | Miskanic | Jill | 10CV02340; 04CV08288; 04CV08748 | 21MC100 |
| 443 | Mitchell | Thomas | Mitchell | Joanne | 10CV00661 | 21MC100 |
| 444 | Mitchell | William | Mitchell | Catherine | 10CV01030 | 21MC100 |
| 445 | Molle | Henry | Soukhanov | Mary-Jean | 10CV01873; 05CV07824 | 21MC100 |
| 446 | Monaco | Anthony | Monaco | Miriam | 10CV02038; 07CV01179 | 21MC100 |
| 447 | Mongiello | Kevin | Mongiello | Cathy | 10CV02339; 04CV09820; 04CV08749 | 21MC100 |
| 448 | Montalvo | Roger | Montalvo | Arlene | 10CV02082; 04CV08508; 05CV08332; 08CV10819 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 449 | Montaperto | Joseph | | | 10CV02060 | 21MC100 |
| 450 | Morales | Gregorio | | | 09CV09374; 04CV09342 | 21MC100 |
| 451 | Moran | Raymond | Moran | Maureen | 09CV09253 | 21MC100 |
| 452 | Morello | Marc | Morello | Laura | 10CV01985; 05CV04109; 04CV08750 | 21MC100 |
| 453 | Morongello | Paul | | | 10CV02059 | 21MC100 |
| 454 | Morrisey | Francis | Morrisey | Jennifer | 10CV01511 | 21MC100 |
| 455 | Moseley | Katharine | | | 09CV09439; 07CV0390 | 21MC100 |
| 456 | Moskowitz | Michael | | | 10CV01512 | 21MC100 |
| 457 | Moynihan | Timothy | Moynihan | Karen | 10CV01513 | 21MC100 |
| 458 | Mudry | William | Mudry | Phyllis | 09CV09251; 05CV06314 | 21MC100 |
| 459 | Mulham | Matthew | Mulham | Corinne | 10CV01986; 05CV01580; 04CV08751 | 21MC100 |
| 460 | Mullen | Thomas | Mullen | Diedre | 10CV01514 | 21MC100 |
| 461 | Mundy | Thomas | Mundy | Carolyn | 10CV01953; 04CV08775 | 21MC100 |
| 462 | Murnane | Gerard | Murnane | Joanne | 09CV10481 | 21MC100 |
| 463 | Murphy | Joseph | Murphy | Nancy | 10CV01987; 05CV00828; 04CV08752 | 21MC100 |
| 464 | Murphy | Kevin | | | 10CV00597 | 21MC100 |
| 465 | Murphy | Thomas | Murphy | Roberta | 10CV02080; 08CV06720 | 21MC100 |
| 466 | Murphy | Timothy | Murphy | Vanessa | 10CV01029 | 21MC100 |
| 467 | Murray | Edward P. | Murray | Donna | 10CV02355; 05CV06317 | 21MC100 |
| 468 | Naso | Stephen | Naso | Carolyn | 10CV02054 | 21MC100 |
| 469 | Naughton | Lawrence | Naughton | Ann Marie | 10CV01441 | 21MC100 |
| 470 | Navarra | Victor | Navarra | Joanne | 09CV10172; 07CV03357 | 21MC100 |
| 471 | Neary | Matthew | | | 09CV06726 | 21MC100 |
| 472 | Nicholasi | Victor | Nicholasi | Pamela | 10CV01951; 07CV02550 | 21MC100 |
| 473 | Nielsen | Gareth | Nielsen | Marguerite | 10CV01442 | 21MC100 |
| 474 | Nietzschmann | Edward | | | 10CV02055; 08CV05910 | 21MC100 |
| 475 | Nietzschmann | John | Nietzschmann | Josephine | 10CV02090; 08CV09044 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 476 | Nogan | Richard | Nogan | Maureen | 10CV01950; 05CV01584; 04CV08776 | 21MC100 |
| 477 | Nuzzo | Steven | | | 10CV01082 | 21 MC 100 |
| 478 | O'Brien | Kevin | O'Brien | Patricia | 10CV02348; 05CV00832; 04CV08503 | 21MC100 |
| 479 | O'Brien | Kevin M. | O'Brien | Christina | 10CV01443 | 21MC100 |
| 480 | O'Brien | William | O'Brien | Christine | 10CV00794 | 21MC100 |
| 481 | O'Byrne | Michael | O'Byrne | Donna | 10CV02312; 05CV01592; 05CV00671 | 21MC100 |
| 482 | O'Connell | Michael | O'Connell | Rebecca | 10CV02088; 07CV06804 | 21MC100 |
| 483 | O'Connor | Brian | O'Connor | Patricia | 10CV01444 | 21MC100 |
| 484 | O'Donnell | Michael | O'Donnell | Pamela | 10CV01445 | 21MC100 |
| 485 | O'Donovan | Daniel | O'Donovan | Joy | 10CV01446 | 21MC100 |
| 486 | O'Hagan | Stephen | O'Hagan | Stephanie | 09CV10402 | 21MC100 |
| 487 | O'Keefe | John | O'Keefe | Sandra | 10CV02311; 05CV08708; 05CV00669 | 21MC100 |
| 488 | Olsen | Richard | Olsen | Nancy | 09CV10487 | 21MC100 |
| 489 | Olsziewski | Matthew | Olsziewski | Laura | 10CV00793 | 21MC100 |
| 490 | O'Malley | John | O'Malley | Sally | 10CV01447 | 21MC100 |
| 491 | O'Malley | Kevin P. | | | 10CV01949; 05CV01596; 05CV01777 | 21MC100 |
| 492 | O'Meara | Thomas | O'Meara | Joan | 10CV00865 | 21MC100 |
| 493 | O'Neill | Robert | O'Neill | Kathy | 10CV02288; 04CV09450 | 21MC100 |
| 494 | O'Riordan | Gerard | O'Riordan | Emer | 10CV00792 | 21MC100 |
| 495 | Orosz | John | Orosz | Gina | 10CV01448 | 21MC100 |
| 496 | Orr | Steven | Orr | Jennifer | 10CV02085; 07CV06855 | 21MC100 |
| 497 | O'Shea | Daniel | Lanzone-O'Shea | Michele | 09CV10545 | 21MC100 |
| 498 | O'Sullivan | Daniel | O'Sullivan | Colleen | 10CV01948; 07CV03831 | 21MC100 |
| 499 | O'Toole | Joseph | O'Toole | Christine | 10CV01947; 07CV06856 | 21MC100 |
| 500 | Owens | Troy | | | 10CV02087; 07CV06555 | 21MC100 |
| 501 | Owney | Michael | Owney | Maria | 10CV02091; 08CV04615 | 21MC100 |

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 22 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|-----------|-----------|-----------|-----------|-----------|
| | Last Name | First Name | Last Name | First Name | | |
| 502 | Paige | Thomas | Dember-Paige | Judith | 10CV02325; 07CV06711 | 21MC100 |
| 503 | Palmeri | Liborio | | | 10CV02364 | 21MC100 |
| 504 | Palmieri | Joseph | | | 10CV01449 | 21MC100 |
| 505 | Palumbo | Keith | Palumbo | Maureen | 10CV01081; 10CV01451 | 21 MC 100 |
| 506 | Parise | Joseph | Parise | Lydia | 09CV10546 | 21MC100 |
| 507 | Patsos | Gregory | Patsos | Gina | 10CV00867 | 21MC100 |
| 508 | Paulan | Richard | | | 09CV10485 | 21MC100 |
| 509 | Paultre | Jacques | Paultre | Chantal | 10CV01988; 07CV07517 | 21MC100 |
| 510 | Peat | Bruce | Peat | Jeanne | 09CV09373 | 21MC100 |
| 511 | Pecoroni | Edward | | | 09CV09372; 05CV01575 | 21MC100 |
| 512 | Pennacchia | Robert | | | 10CV01080 | 21MC100 |
| 513 | Pepe | Ralph | Pepe | Evelyn | 10CV01967; 02CV10270 | 21MC100 |
| 514 | Perez | Neftali | Perez | Lydia | 09CV09371 | 21MC100 |
| 515 | Perrone | Frank | Perrone | Stacey | 09CV08734 | 21MC100 |
| 516 | Perrotta | Michael | | | 10CV00590 | 21MC100 |
| 517 | Phalon | Peter | Phalon | Melinda | 09CV10547; 09CV07119 | 21 MC 103 |
| 518 | Phillips | Raymond | Phillips | Maureen | 10CV01966; 07CV06462 | 21MC100 |
| 519 | Piazza | Emanuel | Piazza | Kathleen | 09CV09390 | 21MC100 |
| 520 | Piccolino | Vincent | Piccolino | Claudia | 10CV01122 | 21MC100 |
| 521 | Piotrowski | Charles | Piotrowski | Marguerite | 10CV01965; 04CV09343 | 21MC100 |
| 522 | Piuggi | Robert | Piuggi | Diane | 10CV01964; 07CV06464 | 21MC100 |
| 523 | Pizzo | Joseph | Pizzo | Theresa | 09CV09389 | 21MC100 |
| 524 | Placide | Larrie | Placide | Christine | 10CV01989; 04CV08285; 04CV08777 | 21MC100 |
| 525 | Planken | David | Guzman-Planken | Miroslava | 10CV02096; 08CV07568; 09CV02970 | 21MC100 |
| 526 | Politi | Casey | Politi | Kathy | 10CV01963; 06CV08268 | 21MC100 |
| 527 | Poore | Arthur | Poore | Julianne | 10CV02310; 05CV07031 | 21MC100 |
| 528 | Porter | William | | | 09CV09388; 08CV03609 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 529 | Poulin | Gerard III | Poulin | Gina Maria | 10CV02095; 09CV02971 | 21MC100 |
| 530 | Poulos | John | Poulos | Judy | 10CV00662 | 21MC100 |
| 531 | Primavera | Paul | Primavera | Ann Marie | 09CV10406 | 21MC100 |
| 532 | Proscia | Joseph | Proscia | Deborah | 09CV10426 | 21MC100 |
| 533 | Punzone | Carl | Punzone | Lisa | 09CV10410 | 21MC100 |
| 534 | Purcell | Daniel | Purcell | Claudia | 10CV02086; 08CV02183 | 21MC100 |
| 535 | Qualben | Mark | Qualben | Lisa | 09CV10479 | 21MC100 |
| 536 | Quevedo | John | | | 10CV01991; 05CV04112; 04CV08753 | 21MC100 |
| 537 | Quigley | Frank | Quigley | Lisa | 10CV00663 | 21MC100 |
| 538 | Quinn | George | Quinn | Mary | 10CV00664 | 21MC100 |
| 539 | Quinn | John J. | | | 10CV02097; 04CV07903; 04CV08506; 08CV10823 | 21MC100 |
| 540 | Quinones | Albert | Quinones | Carol | 10CV01454 | 21MC100 |
| 541 | Quintalino | Peter | | | 10CV00868 | 21MC100 |
| 542 | Raehse | John | Raehse | Paula | 10CV01455; 07CV02367 | 21MC100 |
| 543 | Ramos | Miguel | | | 10CV01123 | 21MC100 |
| 544 | Ramos | Roberto | Ramos | Marilyn | 10CV01961; 07CV10379 | 21MC100 |
| 545 | Randazzo | Dominick | Randazzo | Donna | 10CV01456 | 21MC100 |
| 546 | Reaccuglia | Eugene | | | 10CV01028 | 21MC100 |
| 547 | Redmond | Gerard | Redmond | Lisa | 10CV01457 | 21MC100 |
| 548 | Reid | Timothy | | | 10CV00589 | 21MC100 |
| 549 | Reilly | Michael | | | 09CV09387; 07CV03358 | 21MC100 |
| 550 | Rendino | Michael | | | 10CV01962; 06CV04043 | 21MC100 |
| 551 | Retundie | Alfred | Retundie | Carol | 10CV01992; 04CV08281; 04CV08754 | 21MC100 |
| 552 | Ricca | Aisha | Ricca | Pat John | 10CV01458 | 21MC100 |
| 553 | Rios | Steven | Rios | Kathleen | 09CV09436 | 21MC100 |
| 554 | Rivera | Alfredo | Rivera | Constantina | 10CV02099; 07CV06802 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 24 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 555 | Rivera | Hector | | | 10CV01993; 04CV09062; 05CV01440 | 21MC100 |
| 556 | Rivera | Vincent | Rivera | Alice | 10CV01994; 04CV09002; 04CV08755 | 21MC100 |
| 557 | Roberts | Jeffrey | | | 10CV00550 | 21MC100 |
| 558 | Rodriguez | Antonio | | | 10CV02053; 06CV07656 | 21MC100 |
| 559 | Rohr | John | Rohr | Dorothy | 10CV02315; 04CV09818; 05CV09905 | 21MC100 |
| 560 | Rokee | John | Rokee | Theresa | 10CV02098; 08CV00121 | 21MC100 |
| 561 | Rowan | David | | | 10CV01027 | 21MC100 |
| 562 | Ruffino | James | | | 10CV01459 | 21MC100 |
| 563 | Ruggiero | Phillip | Ruggiero | Jennifer | 10CV02052; 08CV00957 | 21MC100 |
| 564 | Russell | David | Russell | April | 10CV01460 | 21MC100 |
| 565 | Ryan | James | Ryan | Magda | 10CV02157; 07CV04133 | 21MC100 |
| 566 | Ryan | Patrick | Ryan | Tammy | 10CV02612 | 21MC100 |
| 567 | Salerno | Anthony | Salerno | Sally | 10CV02051 | 21MC100 |
| 568 | Salica | Michael | Salica | Christine | 10CV00791 | 21MC100 |
| 569 | Samaroo | Dewandranath | | | 10CV00551; 04CV08675; 03CV02447 | 21MC100 |
| 570 | Sandas | James | Sandas | Donna | 10CV01461 | 21MC100 |
| 571 | Sankey | William | Hoch-Sankey | Diane | 10CV01995; 05CV00829; 04CV08502 | 21MC100 |
| 572 | Sapienza | Michael | Sapienza | Grace | 10CV02336; 09CV06728 | 21MC100 |
| 573 | Sarapochillo | Louis | | | 09CV10425 | 21MC100 |
| 574 | Scanlan | Michael | Scanlan | Robin | 10CV02350; 06CV04046 | 21MC100 |
| 575 | Scaramuzzino | Joseph | | | 10CV02049; 04CV09907; 04CV09909 | 21MC100 |
| 576 | Scerbo | Ralph | Scerbo | Ellen | 10CV00869 | 21MC100 |
| 577 | Schildhorn | Robert | Schildhorn | Joyce | 10CV02372 | 21MC100 |
| 578 | Schramm | Eugene | Schramm | Kathy | 10CV01462 | 21MC100 |
| 579 | Schroeder | Christopher | | | 10CV01467 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|------------------|---|---------------------|---|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 580 | Schroeder | John | Schroeder | Eileen | 09CV09294 | 21MC100 |
| 581 | Schuff | Robert | | | 09CV09386; 05CV06316 | 21MC100 |
| 582 | Schulken | John | Schulken | Susan | 09CV10478 | 21MC100 |
| 583 | Schwarzrock | Fred | Schwarzrock | Theresa | 10CV02320; 06CV05637 | 21MC100 |
| 584 | Schweighardt | Mark | | | 09CV10424 | 21MC100 |
| 585 | Scott | Gregory | | | 10CV00790 | 21MC100 |
| 586 | Seiler | John | Seiler | Sandra | 10CV01468 | 21MC100 |
| 587 | Seller | Daniel | Seller | Brenda | 10CV01469 | 21MC100 |
| 588 | Serokosz | Mark | Serokosz | Anne Marie | 10CV03000 | 21MC100 |
| 589 | Sforza | Wayne | | | 10CV01470 | 21MC100 |
| 590 | Shannon | Paul | | | 10CV03063 | 21 MC 100 |
| 591 | Shannon | Richard | Shannon | Gina | 10CV01471 | 21MC100 |
| 592 | Sharkey | Gary | Sharkey | Michelle | 10CV01960; 08CV08294 | 21MC100 |
| 593 | Shenefield | Robert | Shenefield | Donna | 10CV01217 | 21MC100 |
| 594 | Shortell | Daniel | Shortell | Staci | 10CV00789 | 21MC100 |
| 595 | Sialiano | Frank | | | 10CV02092; 09CV02972 | 21MC100 |
| 596 | Slattery | Gary | Slattery | Patricia | 10CV01124 | 21MC100 |
| 597 | Smith | David | | | 10CV02093; 07CV06556 | 21MC100 |
| 598 | Smith | Edward | Kennedy | Rochelle | 10CV02367; 07CV2366; 09CV04680 | 21MC100 |
| 599 | Smith | Peter | Smith | Carla | 09CV09385; 05CV07258 | 21MC100 |
| 600 | Smith | William T. | | | 10CV01026 | 21MC100 |
| 601 | Sobal | Vincent | Sobal | Patricia | 10CV01472 | 21MC100 |
| 602 | Sorrentino | Joseph | Sorrentino | Marie | 10CV02360; 07CV06560 | 21MC100 |
| 603 | Spaldo | Frank | | | 10CV01025 | 21MC100 |
| 604 | Spina | Phillip | Spina | Doreen | 10CV02114; 08CV10824 | 21MC100 |
| 605 | Spinelli | Vincent | Spinelli | Charlene | 10CV02347; 09CV06727 | 21MC100 |
| 606 | Spitalieri | Joseph | Spitalieri | Antonietta | 10CV02094; 07CV06557 | 21MC100 |
| 607 | Spruill | Joseph Jr. | Spruill | Denise | 10CV01473 | 21MC100 |
| 608 | Spurrell | Donald | Spurrell | Andrea | 09CV09384 | 21MC100 |

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 26 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 609 | Steel | Michael | Steel | Patricia | 10CV02616 | 21MC100 |
| 610 | Steinbuch | William III | Steinbuch | Mariana | 10CV01218 | 21MC100 |
| 611 | Stephenson | Leon | | | 10CV01024 | 21MC100 |
| 612 | Stevenson | Michael | Stevenson | Daisy | 09CV09383 | 21MC100 |
| 613 | Straub | Gregory | | | 10CV01959; 07CV03326 | 21MC100 |
| 614 | Strohl | Kenneth | | | 10CV02313; 05CV06318; 04CV08507 | 21MC100 |
| 615 | Stromstedt | Kenneth | | | 10CV01997 | 21MC100 |
| 616 | Sullivan | Charles | | | 10CV02050; 08CV08296 | 21MC100 |
| 617 | Sullivan | John P. | | | 10CV02321; 06CV13493 | 21MC100 |
| 618 | Sullivan | Patrick | Sullivan | Katherine | 10CV01125 | 21MC100 |
| 619 | Susco | John | Susco | Alice | 10CV01958; 08CV08295 | 21MC100 |
| 620 | Suwalski | Michael | Suwalski | Gina | 09CV10399 | 21MC100 |
| 621 | Sweeney | William | Sweeney | Patricia | 10CV01957; 07CV03832 | 21MC100 |
| 622 | Szillus | Eric | Polanco-Szillus | Margarita | 10CV00871 | 21MC100 |
| 623 | Szillus | Thomas | Szillus | Jennifer | 09CV10408 | 21MC100 |
| 624 | Tarpey | Patrick | Tarpey | Catherine | 10CV02111; 07CV06803 | 21MC100 |
| 625 | Tavoulareas | Anthony | Tavoulareas | Laura | 09CV09292 | 21MC100 |
| 626 | Thomas | Raymond | Thomas | Denise | 10CV01998 | 21MC100 |
| 627 | Thompson | Oscar | Thompson | Kathleen | 09CV08735 | 21MC100 |
| 628 | Thorner | Ira | Thorner | Susan | 10CV01126 | 21MC100 |
| 629 | Tiska | John | | | 10CV01999; 05CV01601; 04CV08778 | 21MC100 |
| 630 | Todd | Charles | Todd | Ann Marie | 10CV01023 | 21MC100 |
| 631 | Toshach | James | Toshach | Debra | 09CV09252; 05CV08898; 08CV05909 | 21MC100 |
| 632 | Trahan | MIchael | Trahan | Kathleen | 10CV00552 | 21MC100 |
| 633 | Trascoy | Robert | Trascoy | Sylvia | 10CV00788 | 21MC100 |
| 634 | Traver | Robert | | | 10CV01892; 07CV02433 | 21MC100 |
| 635 | Triglianos | MIchael | Triglianos | Karen | 10CV00872 | 21MC100 |
| 636 | Tringali | Matthew | Tringali | Karin | 10CV01127 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 27 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 637 | Trinidad | Alfred | Trinidad | Natalie | 10CV01128 | 21MC100 |
| 638 | Tripptree | Joseph | Tripptree | Margaret | 10CV01475 | 21MC100 |
| 639 | Trivelli | Wayne | Trivelli | Katheryne | 09CV09382; 09CV02974 | 21MC100 |
| 640 | Trosa | Frank | Trosa | Frances | 10CV01476 | 21MC100 |
| 641 | Truncale | Charles | Truncale | Diana | 09CV10483 | 21MC100 |
| 642 | Turkus | John | Turkus | Pamela | 09CV10409 | 21MC100 |
| 643 | Uihlein | Charles Jr. | Uihlein | Donna | 10CV01021 | 21MC100 |
| 644 | Urbanski | John | | | 10CV01477 | 21MC100 |
| 645 | Urbino | Jacinto | Urbino | Yvette | 09CV09285 | 21MC100 |
| 646 | Urkonis | James | | | 10CV01216 | 21MC100 |
| 647 | Valencia | Harold | Valencia | Natalia | 10CV02048; 07CV06461 | 21MC100 |
| 648 | Van Houten | Robert | Van Houten | Robin | 10CV02000; 04CV08779 | 21MC100 |
| 649 | Vanasco | Thomas | Vanasco | Joan | 10CV02346; 09CV0787 | 21MC100 |
| 650 | Vano | Steven | Vano | Christina | 10CV01478 | 21MC100 |
| 651 | Velloza | Peter | | | 10CV01479 | 21MC100 |
| 652 | Vilagos | Adam | Vilagos | Yvonne | 10CV02001; 04CV09341 | 21MC100 |
| 653 | Vincenti | Dominick | | | 10CV00543 | 21MC100 |
| 654 | Visco | Frank | | | 10CV02423 | 21MC100 |
| 655 | Wahren | Charles | Wahren | Ewelina | 10CV01215 | 21MC100 |
| 656 | Walker | Daniel | Walker | Catherine | 10CV02326; 09CV0788 | 21MC100 |
| 657 | Walker | Herbert | Walker | Mary Louise | 10CV00588 | 21MC100 |
| 658 | Wall | Stephen | Wall | Diane | 09CV10548 | 21MC100 |
| 659 | Walsh | James | | | 10CV02286; 06CV00736 | 21MC100 |
| 660 | Watterson | James | Watterson | Annette | 10CV01129 | 21MC100 |
| 661 | Wegenaar | John | | | 10CV01893; 07CV06023 | 21MC100 |
| 662 | Weisenburger | Gregg | Weisenburger | Andrea | 10CV02002; 05CV00194; 04CV08757 | 21MC100 |
| 663 | Welsh | Michael | Welsh | Teresa | 10CV01894; 05CV04110; 04CV08758 | 21MC100 |
| 664 | White | Robert | White | Mary Ann | 10CV02113; 08CV05734 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|-----------|---------------------|------------|------------------------------------|---------|
|     | Last Name | First Name | Last Name | First Name | | |
| 665 | Wiemann | Charles | Dietrich | Karyn | 10CV01022 | 21MC100 |
| 666 | Willett | Daniel | Willett | Lovella | 10CV02351; 05CV01587; 05CV00665 | 21MC100 |
| 667 | Williams | Brian | Williams | Maria | 10CV02112; 09CV03245 | 21MC100 |
| 668 | Wilson | Donald | Wilson | Rose | 10CV01131 | 21MC100 |
| 669 | Wilton | Ronald | Wilton | Carolyn | 10CV01480 | 21MC100 |
| 670 | Wolf | Peter | | | 10CV01895; 05CV06137 | 21MC100 |
| 671 | Wowk | Nicholas | Wowk | Lydia | 10CV01896; 07CV04132 | 21MC100 |
| 672 | Woznica | Joseph | Woznica | Gaeann | 10CV02108; 08CV01944 | 21MC100 |
| 673 | Wright | Robert E. | Wright | Jacqueline | 10CV02003 | 21MC100 |
| 674 | Zaccaria | John | Zaccaria | Laura | 10CV01897; 07CV06466 | 21MC100 |
| 675 | Zoda | Patrick | Zoda | Roseann | 10CV01214 | 21MC100 |
| 676 | Zuccaro | John | Zuccaro | Concetta | 09CV09428; 04CV08505 | 21MC100 |

**Exhibit B – List of Settling Defendants**

| | |
|---|---|
| CITY OF NEW YORK, including the: | CRAIG TEST BORING |
| BOARD OF EDUCATION OF THE CITY OF NEW YORK | CRITICOM INTERNATIONAL CORP |
| BOROUGH OF MANHATTAN COMMUNITY COLLEGE | DAKOTA DEMO-TECH |
| CITY UNIVERSITY OF NEW YORK | DESIMONE CONSULTING ENGINEERS, PLLC |
| NEW YORK CITY DEPARTMENT OF EDUCATION | DCM ERECTORS, INC. |
| NEW YORK CITY SCHOOL CONSTRUCTION AUTHORITY | DIAMOND POINT EXCAVATION CORP |
| A RUSSO WRECKING | DIEGO CONSTRUCTION |
| ACROW | DIVERSIFIED CARTING |
| ALLCOM ELECTRIC | DMT ENTERPRISE |
| AMEC CONSTRUCTION MANAGEMENT, INC. | D'ONOFRIO GENERAL CONTRACTORS CORP. |
| AMEC EARTH AND ENVIRONMENTAL | EAGLE LEASING & INDUSTRIAL SUPPLY (SEASONS) |
| ANTHONY CORTESE SPECIALIZED HAULING LLC | EAGLE ONE ROOFING CONTRACTORS, INC. |
| ASG PEST CONTROL | EAGLE SCAFFOLDING CO. (SEASONS) |
| ATC GROUP SERV/DBA ATC ASSOCIATES | EJ DAVIES, INC. |
| ATLANTIC HEYDT CORP. | EN-TECH CORP. |
| ATLAS CONCRETE | ENTERTAINMENT PARTNERS |
| AVANTI DEMOLITION & CARTING CORP. | ET ENVIRONMENTAL |
| BECHTEL CONSTRUCTION, INC. | EVERGREEN RECYCLING OF CORONA (BROC) |
| BERGEN CONCRETE CUTTING | EWELL W. FINLEY, P.C. |
| BERKEL & CO. CONTRACTORS, INC. | EXECUTIVE MED SERVICES, PC |
| BIG APPLE WRECKING & CONSTRUCTION | F&G MECHANICAL CORPORATION |
| BOVIS LEND LEASE LMB, INC. | FELIX EQUITIES, INC. |
| BREEZE CARTING | FLEET TRUCKING |
| BREEZE NATIONAL, INC. | FRANCIS A. LEE EXTERIOR RESTORATION |
| BRER FOUR TRANSPORTATION | FRANK MICELLI JR CONTRACTING |
| BURO HAPPOLD CONSULT ENG. | FTI TRUCKING |
| C & D FIREPROOFING | G & G CONTRACTING, INC. |
| C & D PAINTING, INC. | GILSANZ, MURRAY, & STEFICEK |
| C.B. CONTRACTING CORP. | GINO CRACOLICI & SONS, INC. |
| CANRON CONSTRUCTION CORP. | GOLDSTEIN ASSOCIATES PLLC |
| CANTOR SEINUK GROUP | GRACE INDUSTRIES |
| CERTIFIED FENCE CORP. | GUY NORDENSON AND ASSOCIATES |
| CIVETTA COUSINS | HALLEN WELDING SERVICE |
| CLARCO ENTERPRISE CORP. | HELMSMAN MANAGEMENT SERVICES, INC. |
| COMPONENT ASSEMBLY SYS | HGC CONTRACTING CORP. |
| COORDINATED METALS, INC. | HIGH RISE HOISTING AND SCAFFOLDING |
| CORD CONTRACTING CO., INC. | HIGH-RISE ELECTRIC, INC. |

| | |
|---|---|
| HP ENVIRONMENTAL | ROBER SILMAN ASSOCIATES |
| JP EQUIPMENT RENTAL MATERIALS, INC. | ROBERT C STEWART |
| | ROBERT ERRAT |
| KEVIN MCMANUS | ROBERT L GEROSA |
| KOCH SKANSKA, INC. | RODAR ENTERPRISES, INC. |
| LAQUILLA CONSTRUCTION, INC. | ROYAL GM, INC. |
| LASTRADA GENERAL CONTRACTING CORP. | SAB TRUCKING |
| | SAFEWAY ENVIRONMENTAL |
| LESLIE E. ROBERTSON ASSOCIATES | SEMCOR EQUIPMENT |
| LIBERTY MUTUAL GROUP | SEVERUD ASSOCIATES CONSULTING ENGINEERS |
| LIRO | |
| LOCKWOOD, KESSLER & BARTLETT (LKB) | SHELDRAKE ORGANIZATION, INC. |
| | SILVERADO CONTRACTORS |
| LUCIUS PITKIN | SILVERITE CONTRACTING |
| LZA TECH-DIVISION OF THORTON TOMASETTI | SIMPSON, GUMPERTZ, & HEGER |
| | SKIDMORE, OWINGS & MERRILL LLP |
| M. G. MCLAREN, P.C. | STAR DELTA ELECTRIC |
| MANAFORT BROTHERS, INC. | STIER, ANDERSON & MALONE |
| MAZZOCCHI WRECKING, INC. | SUMMIT STRUCTURES LLC |
| MEDCOR, INC. | TELENET COMMUNICATIONS |
| MENT BROTHERS | THYSSEN KRUPP ELEVATOR CO. |
| MERIDIAN CONSTRUCTION GROUP | TOMASETTI GROUP |
| MG MCLAREN P.C. | TORETTA TRUCKING |
| MORETRENCH AMERICAN, CORP. | TOTAL SAFETY CONSULTING LLC |
| MRA ENGINEERING, PC | TUCCI EQUIPMENT RENTAL CORP |
| MUESER RUTLEDGE CONSULTING ENGINEERS | TULLY CONSTRUCTION |
| | TURNER CONSTRUCTION COMPANY |
| MUSCO SPORTS LIGHTING, LLC | ULTIMATE DEMOLITION/CS HAULING (JOINT VENTURE) |
| NACIREMA INDUSTRIES | |
| NEW YORK CRANE & EQUIPMENT CORP. | UNITED STATES REBAR |
| NICHOLSON CONSTRUCTION CO. | VANGUARD EQUIPMENT RENTALS |
| NICHOLSON/HEYWOOD JOINT VENTURE | VERTICAL TECHNOLOGIES |
| OFF ROAD WELDING, INC. | VOLLMER ASSOCIATES |
| THE OFFICES OF JAMES RUDERMAN, LLP | W HARRIS & SON INC. |
| | WALTER WHITE TRUCKING |
| OLYMPIC PLUMBING AND HEATING | WEEKS MARINE, INC. |
| OVE ARUP & PARTNERS | WEIDLINGER ASSOCIATES |
| PARSON GROUP | WHITNEY CONTRACTING |
| PETER SCALAMANDRE & SONS | WOLKOW BRAKER ROOFING |
| PINNACLE ENVIRONMENTAL | YANNUZZI & SONS, INC. |
| PLAZA CONSTRUCTION CORP. | YONKERS CONTRACTING |
| PRO SAFETY SERVICES, LLC | YORK HUNTER CONSTRUCTION, LLC |
| PT & L CONTRACTING CORP. | ZIEGENFUSS DRILLING |
| REGIONAL SCAFFOLD & HOISTING CO, INC. | |
| RICH MARK ENVIRONMENTAL SERVICES, INC. | |